UNITED STATES of America,

v.

**Sharon MOODY, Appellant.**

No. 05–2120.

United States Court of Appeals, Third Circuit.

Submitted pursuant to Third Circuit L.A.R. 34.1(a) March 15, 2007.

Filed: March 28, 2007.

M. Taylor Aspinwall, Office of United States Attorney, Philadelphia, PA, for United States of America.

Andrew F. Erba, Williams, Cuker & Berezofsky, Philadelphia, PA, for Appellant.

Before: FUENTES, GREENBERG, LOURIE,* Circuit Judges.

## OPINION

FUENTES, Circuit Judge.

Sharon Moody appeals her sentence, which was imposed after she pleaded guilty pursuant to a cooperation plea agreement, to one count of conspiracy to distribute heroine, cocaine, and cocaine base, in violation of 21 U.S.C. § 846, and

one count of distribution of heroine within 1,000 feet of a school (and aiding and abetting), in violation of 21 U.S.C. § 841(a)(1), 860 and 18 U.S.C. § 2.

After granting the government's motion for departure pursuant to Section 5K1.1 of the United States Sentencing Guidelines and considering the 18 U.S.C. § 3553(a) factors, the District Court imposed a sentence of 72 months imprisonment, a six-year term of supervised release, and a special assessment of $200. The 72 months' imprisonment that the Court imposed was a significant downward departure from the applicable Guidelines range of 262–327 months imprisonment.

On appeal, Moody argues that although she was sentenced below the guidelines range, the sentence was greater than necessary under 18 U.S.C. § 3553(a)(2) and therefore unreasonable. Since her arrest in 1999, Moody claims she has stayed off drugs and works at the Philadelphia Workforce Development Corporation (an organization that assists people making the transition from welfare to work). She argues that her rehabilitation and family situation (she is the mother of five, and primary caretaker for three of her minor children) were not adequately taken into account by the District Court. Moody also argues that another defendant who played a similarly limited role in the conspiracy received "significant departures" from the guidelines. She suggests that they were more significant than what she received.

We review a District Court's imposition of a criminal sentence for reasonableness. *United States v. Booker*, 543 U.S. 220, 261, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005); *United States v. Dragon*, 471 F.3d 501, 505 (3d Cir.2006); *United States v. Cooper*, 437

---

* Honorable Alan D. Lourie, United States Circuit Judge for the Federal Circuit, sitting by designation.

F.3d 324, 329 (3d Cir.2006). *Cooper* established the framework for our review, explaining that "we must first be satisfied the court exercised its discretion by considering the relevant factors." 437 F.3d at 329. "[T]he court is not required to discuss and make findings as to each of the § 3553(a) factors 'if the record makes clear the court took the factors into account in sentencing.'" *Dragon,* 471 F.3d at 505 (quoting *Cooper,* 437 F.3d at 329). Nor are there any magic words that a district judge must use when sentencing, as long as the record shows "that the court considered the § 3553(a) factors and any sentencing grounds properly raised by the parties which have recognized legal merit and factual support in the record." *Cooper,* 437 F.3d at 329. Moreover, "district judges are not required by the parsimony provision to routinely state that the sentence imposed is the minimum sentence necessary to achieve the purposes set forth in § 3553(a)(2)." *Dragon,* 471 F.3d at 506.

Considering these principles, we deny Moody's appeal because the record reveals that the Court carefully considered her rehabilitation, family situation, and the sentences received by similarly situated defendants in the conspiracy—indeed, the Court adequately addressed all of the § 3553 factors. The Court stated at sentencing that Moody's "extraordinary rehabilitation was taken very much into account" in her sentence. The Court also considered Moody's children's testimony about her recovery while out on bail.

The Court balanced these factors, however, against the seriousness of the drug crimes charged. For ten years Moody had significant involvement in the Darien Street Drug Organization. As a "caseworker," Moody was responsible for supplying heroin to street sellers on a daily basis from her home, where she also permitted the Organization to bag drugs every night. The record shows that other defendants with similar levels of involvement received sentences similar to or greater than Moody's. Although one defendant with similar involvement received a lower sentence of 57 months imprisonment, the government had argued that she had cooperated more extensively than Moody.

Based on the record, it is clear that Moody's sentence was reasonable. We have considered all of Moody's remaining arguments and conclude that they are without merit. Accordingly, we will affirm the judgment of sentence.